**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Jorge MEDINA–FRUCTUOSO, Defendant—Appellant.**

No. 11–50444.

United States Court of Appeals, Ninth Circuit.

Submitted April 11, 2012.*

Filed April 24, 2012.

Juan Carlos Castaneda, Bruce R. Castetter, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Kurt David Hermansen, Esquire, Law Office of Kurt David Hermansen, San Diego, CA, for Defendant–Appellant.

Before: FERNANDEZ and SILVERMAN, Circuit Judges, and BLOCK, Senior District Judge.**

MEMORANDUM ***

Jorge Medina–Fructuoso pled guilty to one count of illegal reentry after removal under 8 U.S.C. § 1326, and the district court sentenced him to 33 months' imprisonment. Medina–Fructuoso now appeals:

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable Frederic Block, Senior District Judge for the U.S. District Court for the Eastern District of New York, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

(1) the district court's denial of the parties' joint motion to withdraw Medina–Fructuoso's guilty plea; (2) the district court's denial of Medina–Fructuoso's unopposed motion to calendar a hearing to waive indictment on a proposed superseding information; and (3) the district court's imposition of an 8–level sentencing enhancement on the ground that Medina–Fructuoso's prior conviction for resisting a police officer causing serious bodily injury under California Penal Code § 148.10(a) was categorically an "aggravated felony" under U.S.S.G. § 2L1.2(b)(1)(C). We have jurisdiction under 28 U.S.C. § 1291.

We review a district court's denial of a motion to withdraw a guilty plea under Federal Rule of Criminal Procedure 11(d) for abuse of discretion. *See United States v. Read,* 778 F.2d 1437, 1440 (9th Cir. 1985). Medina–Fructuoso argues that the district court should have allowed him to withdraw his guilty plea because the presentence report recommended that he be given a 16–level enhancement for his prior conviction for resisting arrest—a possibility he claims the parties had not contemplated at the time of the plea agreement. Although Rule 11(d)(2)(B) allows a defendant to withdraw a guilty plea for any "fair and just reason," "[a] defendant cannot withdraw his plea because he realizes that his sentence will be higher than he had expected." *United States v. Nostratis,* 321 F.3d 1206, 1211 (9th Cir.2003). Moreover, the parties' plea agreement explicitly contemplated the possibility that the PSR would uncover more information about Medina–Fructuoso's criminal history and affect his guidelines range. Thus, the district court did not abuse its discretion in denying the parties' motion to withdraw Medina–Fructuoso's guilty plea.

Medina–Fructuoso also argues that the district court abused its discretion in denying his unopposed motion to calendar a hearing to waive indictment on and plead guilty to the proposed superseding information charging him with two counts of illegal entry under 8 U.S.C. § 1325. Medina–Fructuoso's motion for calendaring was effectively a new plea agreement that he and the government were presenting to the court: The government would dismiss the § 1326 charge and bring a superseding information charging Medina–Fructuoso with two counts under § 1325, and in exchange, Medina–Fructuoso would waive indictment on the superseding information and plead guilty to the § 1325 charges. We review a district court's rejection of a plea agreement for abuse of discretion. *See In re Morgan,* 506 F.3d 705, 708 (9th Cir.2007). Here, the district court rejected the new plea agreement for the same reason it denied the parties' motion to withdraw Medina–Fructuoso's guilty plea, which, as explained above, was not an abuse of discretion. Thus, the district court's rejection of the new plea agreement was not an abuse of discretion.

Finally, the parties agree that the district court erred in holding that Medina–Fructuoso's prior conviction under California Penal Code § 148.10(a) was categorically an aggravated felony warranting an 8–level enhancement under U.S.S.G. § 2L1.2(b)(1)(C). Under § 2L1.2(b)(1)(C), to constitute a "crime of violence" (and thus an aggravated felony), a prior offense must require the intentional use of physical force or a substantial risk of the intentional use of physical force. *See United States v. Gomez–Leon,* 545 F.3d 777, 787–88 (9th Cir.2008). But California Penal Code § 148.10(a) makes it a crime to resist arrest and thereby cause injury or death to a police officer—even if the defendant did not intentionally use force or risk the intentional use of force. *See People v. Superior Court,* 132 Cal.App.4th 1525, 34 Cal.Rptr.3d 481 (2005). And the underlying conviction documents merely parrot

the language of § 148.10(a), so Medina–Fructuoso's conviction is not an aggravated felony under the modified categorical approach. Accordingly, we hold that the district court erred in imposing an 8–level enhancement. We thus vacate his sentence and remand solely for resentencing.

AFFIRMED IN PART, VACATED IN PART, AND REMANDED.

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.